■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v AARON P. RUDDY, Appellant. [23 NYS3d 483]—

Appeal from a judgment of the County Court of Saratoga County (Scarano, J.), rendered May 19, 2011, convicting defendant upon his plea of guilty of the crime of criminal possession of a forged instrument in the second degree (two counts).

In satisfaction of the charges contained in a superior court information, defendant pleaded guilty to two counts of criminal possession of a forged instrument in the second degree. He also executed a written waiver of the right to appeal. Under the terms of the plea agreement, he was to be sentenced to two consecutive terms of 3 to 6 years in prison to be served under parole supervision as part of the Willard drug treatment program pursuant to CPL 410.91. Defendant was subsequently sentenced as a second felony offender in accordance with the terms of the plea agreement. He now appeals.

Defendant argues, among other things, that County Court's imposition of consecutive sentences of parole supervision under CPL 410.91 was illegal. Insofar as defendant's claim implicates the legality of the sentence, it is not precluded by his waiver of the right to appeal (*see People v Callahan*, 80 NY2d 273, 280 [1992]; *People v Martinez*, 130 AD3d 1087, 1088 [2015], *lv denied* 26 NY3d 1010 [2015]). We, nevertheless, find it to be without merit. A sentence of parole supervision imposed pursuant to CPL 410.91 is "an indeterminate sentence of imprisonment" (CPL 410.91 [1]; *see People ex rel. Berman v Artus*, 63 AD3d 1436, 1437 [2009]). A second felony offender convicted of criminal possession of a forged instrument, a class D felony (*see* Penal Law § 170.25), may receive an indeterminate sentence having a minimum term of between 2 and 3½ years and a maximum term of between 4 and 7 years (*see* Penal Law § 70.06 [3] [d]; [4] [b]). Here, defendant was sentenced to a term of 3 to 6 years on each count of criminal possession of a forged instrument in the second degree, which was well within the authorized sentencing range. County Court directed the sentences to run consecutively because they were based upon separate criminal acts (*see People v Howland*, 130 AD3d 1105, 1105 [2015], *lv denied* 26 NY3d 1089 [Dec. 15, 2015]). The fact that the sentences exceeded the statutory minimum and maximum terms when added together does not render them illegal.

In addition, contrary to defendant's claim, the record reveals

that the amended uniform sentence and commitment form is consistent with County Court's pronouncement at sentencing. To the extent that defendant argues that the Department of Corrections and Community Supervision improperly released him to parole supervision following his completion of the Willard drug treatment program in violation of County Court's sentencing directive, his proper remedy is to commence a CPLR article 78 proceeding against that agency (*see People v Hamilton*, 100 AD3d 1267, 1268 [2012]).

McCarthy, J.P., Garry, Rose and Clark, JJ., concur. Ordered that the judgment is affirmed.